Richard A. Marshack (TR), Chapter 7 Trustee
870 Roosevelt
Irvine, CA 92620
pkraus@marshackhays.com

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| STRADELLA INVESTMENTS, INC. | § | Case No. 8:10-bk-23193-CB |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard A. Marshack (TR), Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $23,435,966.59 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $5,512,304.69 | |

3) Total gross receipts of $28,948,271.28 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $28,948,271.28 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,704,916.60 | $32,834,386.63 | $8,266,149.03 | $8,266,149.03 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $4,573,755.81 | $4,573,755.81 | $4,573,755.81 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $938,548.88 | $938,548.88 | $938,548.88 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $3,563.66 | $3,563.66 | $3,563.66 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $59,798,351.96 | $15,138,304.55 | $15,166,253.90 | $15,166,253.90 |
| **TOTAL DISBURSEMENTS** | $61,503,268.56 | $53,488,559.53 | $28,948,271.28 | $28,948,271.28 |

4) This case was originally filed under chapter 7 on 09/19/2010, and it was converted to chapter 7 on 08/14/2014. The case was pending for 99 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    12/04/2018                 By :    /s/ Richard A. Marshack (TR)

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Undetermined interest in 26 acre parcel of real es | 1110-000 | $5,654,497.24 |
| Promissory Note RM Eagle LLC | 1121-000 | $18,000,000.00 |
| Restated Note (related to Asset #1) | 1221-000 | $5,200,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $93,774.04 |
| **TOTAL GROSS RECEIPTS** | | $28,948,271.28 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Difference RM Properties LLC | 4120-000 | NA | $2,118,511.89 | $2,118,511.89 | $2,118,511.89 |
| | Karlin & Peebles Client Trust | 4110-000 | NA | $4,000,500.00 | $4,000,500.00 | $4,000,500.00 |
| | Smiley Wang-Ekvall LLP | 4120-000 | NA | $0.00 | $2,147,137.14 | $2,147,137.14 |
| 00002 | RONALD SCHWARTZ | 4110-000 | $1,473,337.24 | $1,715,374.74 | $0.00 | $0.00 |
| 00006 | VIRIDIAN INVESTMENTS | 4110-000 | NA | $25,000,000.00 | $0.00 | $0.00 |
| | Viridian Investments Services | | $231,579.36 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,704,916.60 | $32,834,386.63 | $8,266,149.03 | $8,266,149.03 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Law Offices of A. Lavar Taylor | 3721-000 | NA | $19,560.00 | $19,560.00 | $19,560.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard  A. Marshack | 2200-000 | NA | $3,079.30 | $3,079.30 | $3,079.30 |
| Parker Mills LLP | 3220-610 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Desert Pacific Properties, Inc. | 3510-000 | NA | $127,128.38 | $127,128.38 | $127,128.38 |
| NAI Capital | 3510-000 | NA | $155,379.12 | $155,379.12 | $155,379.12 |
| First American Title | 2500-000 | NA | $13,530.50 | $13,530.50 | $13,530.50 |
| Hahn Fife & Company LLP | 3410-000 | NA | $2,717.00 | $2,717.00 | $2,717.00 |
| Hahn Fife & Company LLP | 3420-000 | NA | $171.40 | $171.40 | $171.40 |
| FRANCHISE TAX BOARD, | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Elmer Dean Martin, III, Esq. | 3210-600 | NA | $88,056.00 | $88,056.00 | $88,056.00 |
| Elmer Dean Martin, III, Esq. | 3220-610 | NA | $1,723.85 | $1,723.85 | $1,723.85 |
| Law Offices of A. Lavar Taylor | 3210-600 | NA | $236,195.00 | $236,195.00 | $236,195.00 |
| Law Offices of A. Lavar Taylor | 3220-610 | NA | $2,426.56 | $2,426.56 | $2,426.56 |
| FRANCHISE TAX BOARD, | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| Richard  A. Marshack | 2100-000 | NA | $889,158.85 | $889,158.85 | $889,158.85 |
| Buchalter, a Professional Corporation | 3210-000 | NA | $639,066.50 | $639,066.50 | $639,066.50 |
| Marshack Hays LLP | 3110-000 | NA | $1,129,502.00 | $1,129,502.00 | $1,129,502.00 |
| Marshack Hays LLP | 3120-000 | NA | $26,387.79 | $26,387.79 | $26,387.79 |
| Buchalter, a Professional Corporation | 3220-000 | NA | $8,387.14 | $8,387.14 | $8,387.14 |
| U. S. TRUSTEE - SANTA ANA | 2950-000 | NA | $1,630.06 | $1,630.06 | $1,630.06 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $4,871.69 | $4,871.69 | $4,871.69 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $68,779.00 | $68,779.00 | $68,779.00 |
| Riverside County Treasurer | 2820-000 | NA | $71,075.67 | $71,075.67 | $71,075.67 |
| Stradella Investments Litigation | 2990-000 | NA | $1,000,000.00 | $1,000,000.00 | $1,000,000.00 |
| Texas Capital Bank | 2600-000 | NA | $27,100.00 | $27,100.00 | $27,100.00 |
| TRUSTEE INSURANCE AGENCY | 2990-000 | NA | $3,330.00 | $3,330.00 | $3,330.00 |
| Union Bank | 2600-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $4,573,755.81 | $4,573,755.81 | $4,573,755.81 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Smiley Wang-Ekvall, LLP | 6700-120 | NA | $50,601.00 | $50,601.00 | $50,601.00 |
| Levene, Neale, Bender, Yoo & Brill, | 6210-000 | NA | $307,333.00 | $307,333.00 | $307,333.00 |
| Buchalter, a Professional Corporation | 6210-000 | NA | $277,434.00 | $277,434.00 | $277,434.00 |
| Marshack Hays LLP | 6110-000 | NA | $272,223.50 | $272,223.50 | $272,223.50 |
| Marshack Hays LLP | 6120-000 | NA | $4,596.73 | $4,596.73 | $4,596.73 |
| Buchalter, a Professional Corporation | 6220-000 | NA | $6,085.04 | $6,085.04 | $6,085.04 |
| Levene, Neale, Bender, Yoo & Brill, LLP | 6220-000 | NA | $20,275.61 | $20,275.61 | $20,275.61 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $938,548.88 | $938,548.88 | $938,548.88 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | FRANCHISE TAX BOARD | 5800-000 | NA | $3,563.66 | $3,563.66 | $3,563.66 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $3,563.66 | $3,563.66 | $3,563.66 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AMD00001 | FRANCHISE TAX BOARD, | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 5-stip | Parker Mills LLP Client Trust | 7100-000 | NA | $0.00 | $140,000.00 | $140,000.00 |
| 00007 | Karlin & Peebles, LLP | 7100-000 | $56,959.36 | $58,545.16 | $58,545.16 | $58,545.16 |
| 00005 | LLP SHEPPARD MULLIN RICHTER | 7100-000 | $117,000.00 | $112,050.65 | $0.00 | $0.00 |
| 00001B | FRANCHISE TAX BOARD | 7100-000 | NA | $647.77 | $647.77 | $647.77 |
| | Karlin & Peebles Client Trust | 7100-000 | $0.00 | $14,967,060.97 | $14,967,060.97 | $14,967,060.9 |
| | Abodolrashid Boroumand | | NA | NA | NA | $0.00 |
| | Northwoods Corporation | | $59,497,403.0 | NA | NA | $0.00 |
| | St Cloud Company Inc. | | $126,989.60 | NA | NA | $0.00 |

| TOTAL GENERAL UNSECURED CLAIMS | $59,798,351.96 | $15,138,304.55 | $15,166,253.90 | $15,166,253.90 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-23193**                    Judge: **Catherine E. Bauer**                    Trustee Name: **Richard A. Marshack (TR)**
Case Name: **STRADELLA INVESTMENTS, INC.**                                        Date Filed (f) or Converted (c): **08/14/2014 (c)**
                                                                                                        341(a) Meeting Date: **10/07/2014**
For Period Ending: **12/04/2018**                                                            Claims Bar Date: **01/05/2015**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Promissory Note RM Eagle LLC  Upon entry of an order approving the Trustee's 363 motion, Trustee will commence foreclosure proceeding and sell the propery.  The Court approved an agreement with the secured creditor for a carve-out for the benefit of the estate. | 25,000,000.00 | 0.00 | | 18,000,000.00 | FA |
| 2. | Legal Malpractice v Sheppard, Mullin | Unknown | Unknown | | 0.00 | FA |
| 3. | Undetermined interest in 26 acre parcel of real es  Estate has 60% interest as tenant in common; 40% owner entered into stipulation to allow Trustee to sell this property. | Unknown | 0.00 | | 5,654,497.24 | FA |
| 4. | Restated Note (related to Asset #1) (u) | 0.00 | 5,500,000.00 | | 5,200,000.00 | FA |
| 5. | Potential causes of action (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 93,774.04 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 25,000,000.00 | 5,500,000.00 | | 28,948,271.28 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**9/1/18: Early in the administration of this case, as a result of the comments made by Judge Bauer in the courtroom wherein she stated that Viridian will not be treated as a secured creditor but will be paid after all other allowed claims are paid in full, it was determined that Viridian was an insider of the Debtor and, as such, any payment on account of its purported claim would be subordinated to full payment of all other allowed claims. Thereafter, all parties proceeded as if Viridian had a subordinated claim and this was carried forward in the global settlement agreement.**

**As a result of the settlement agreement between the Estate and Viridian (motion Dk. No. 520) and the Order entered on September 26, 2018 granting the motion (Dk. No. 628), the agreement created an obligation of the Estate to pay St. Cloud. The Viridian claim was withdrawn and all funds remaining in the Estate were paid to St. Cloud. The obligation to pay St Cloud was not subject to a security interest. There are no documents which create a security interest or lien on any assets. Accordingly, in the context of the TFR, St. Cloud is designated as a general unsecured creditor.**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Judge:** Catherine E. Bauer | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** STRADELLA INVESTMENTS, INC. | | **Date Filed (f) or Converted (c):** 08/14/2014 (c) |
| | | **341(a) Meeting Date:** 10/07/2014 |
| **For Period Ending:** 12/04/2018 | | **Claims Bar Date:** 01/05/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

3/31/18: update from counsel:

**OPEN ISSUES/ASSETS**

With the exception of a malpractice claim (Malpractice Claim) against the Estate's prior counsel, Sheppard Mullin, Richter & Hampton (SMRH), all assets have been administered or abandoned.

Throughout his tenure as Trustee, Mr. Marshack and his counsel investigated and attempted to enforce the Estate's interest and rights in (a) a $25 million note payable to the Debtor (Original Stradella Note); (b) an approximately 25 acre property in Rancho Mirage, California,  (Commercial Parcel); (c) a potential action against RM Eagle, the original borrower under the Original Stradella Note (RM Eagle Potential Lawsuit); (d) the Estate's remaining interest, if any, in certain contract rights (Participation Interests); (e) the pending adversary case entitled Stradella Investments, Inc. v. Ronald Schwartz et. al., Adv. No. 8:10-bk-01462-CB (Schwartz Adversary); (f) an adversary proceeding commenced after his appointment entitled Stark RM Eagle v. Richard A. Marshack, Chapter 11 Trustee of Stradella Investments, Adv. No. 8:13-ap-01293-CB (Stark Adversary); and (g) a malpractice action (Malpractice Claim) against the Estate's prior counsel, Sheppard Mullin, Richter & Hampton (SMRH).

The Schwartz Adversary was resolved by this Court in December 2014. The RM Eagle Potential Lawsuit was abandoned by order entered on March 14, 2014, Docket No. 194. The Stark Adversary was settled in 2016 (including a release by the Estate of the Participation Interests), allowing the Trustee to monetize and commence liquidation of the Estate's assets, including receipt of a total of $23.2 million repayment of the Original Stradella Note, and its 60% interest in the Commercial Parcel, which was sold in December 2017 for $3.39 million. The Settlement of the Stark Adversary also helped define the Malpractice Claim and the damages arising from the Malpractice Claim, including a discount on the total amount owed on the Original Stradella Note, and the required release of the Participation Interests.

The Malpractice Action arises out of Debtor' sale of its 60% interest in approximately 640 acres of prime, undeveloped real property in Rancho Mirage, California (Property or the Main Parcel) to RM Eagle for $50 million. Deficiencies in the documentation of the original transaction, including but not limited to, documentation and subsequent amendments to the  purchase and sale agreement (PSA) and replacement of an original carryback note (Original Stradella Note), gave Stark the opportunity to file the Stark Adversary on or about September 9, 2013, against the Estate, in an attempt, inter alia,  to avoid paying the Original Stradella Note and to have the certain participation interests declared void. Said deficiencies placed the Trustee in a compromised position to enforce the Original Stradella Note, Participation Interests or to cause the Commercial Parcel to be transferred back to it.

**PENDING LITIGATION INFORMATION**

As a result of the deficiencies of the drafting of SMRH, the Trustee retained Parker Mills to analyze and resolve the Malpractice Claim including bringing and prosecution of litigation. On August 5, 2016, the Bankruptcy Court approved Parker Mills as special litigation counsel to the Trustee. On June 24, 2017, Parker Mills caused to be filed on behalf of the Estate a Complaint for Legal Malpractice in the Los Angeles Superior Court, Case No. BC 666652 (Malpractice Action). After the filing of the Malpractice Action, SMRH brought a motion to compel arbitration in accordance with certain legal fee agreements between Stradella and SMRH. The Malpractice Action is in the discovery stage, and ultimately will be arbitrated.

**CLAIM STATUS**

There are two remaining claims. SMRH in the amount of $112,050.65, and Viridian. The Viridian claim will be resolved by a Global Settlement Agreement which is being negotiated now. The SMRH, because the Trustee believes it is not owed due to the Malpractice Claim, will be placed in trust with either counsel for Stradella, Parker Mills, or counsel for St. Cloud, Michael Karlin.

**ESTIMATED SALE OF ASSETS WILL BE ADMINISTERED AND ALL OTHER MATTERS COMPLETED**

The Malpractice Claim, as embodied in the Malpractice Action, is the last remaining asset of the Estate. The Trustee has been advised it is in the best interest of parties in interest and creditors of the Estate to dismiss the Bankruptcy Case, the result of which will be the reversion of the Malpractice Claim and Malpractice Action back to Stradella. It is hoped this will be accomplished within the next 60-90 days. Negotiations are ongoing to deal with the Viridian claim, and upon agreement upon a Global Settlement Agreement (which is very close), a Motion to Approve Compromise under Bankruptcy Code 9019 will be filed together with a Motion to Dismiss the Bankruptcy Case

The Trustee's tax counsel has also recommended bringing a tax motion (Tax Motion) to delineate the Trustees reporting duties will also occur within the next 60-90 days, and both the Global Settlement Agreement and Dismissal of the Bankruptcy will be contingent the the granting of the Tax Motion.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-23193**                     Judge: **Catherine E. Bauer**                     Trustee Name: **Richard A. Marshack (TR)**
Case Name: **STRADELLA INVESTMENTS, INC.**                     Date Filed (f) or Converted (c): **08/14/2014 (c)**
341(a) Meeting Date: **10/07/2014**
For Period Ending: **12/04/2018**                     Claims Bar Date: **01/05/2015**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Lastly, the Malpractice Claim and Malpractice Action will be disbursed to Stradella or its parent, pursuant to the terms of the Global Settlement Agreement.

3/31/17:  update from counsel:
Promissory note and deed of trust: Paid in full $18,000,000.

Restated Note: (Asset #4): On 4/20/17, Trustee issued a Payoff Demand for the Restated Note. The amount due, because of previously agreed to (and court approved) discounts is $5,200,000.

Commercial Parcel: The title of the Estate's interest in the Commercial Parcel is in the name of the Trustee as of July 14, 2016. It is currently listed for sale with NAI Capital. Based upon recent offers and valuation the total anticipated sale price is between $4,000,000 to $7,000,000 with the Estate's share between $2,400,000 and $3,500,000.

Malpractice Action: The Trustee has entered into a contingency fee agreement with Parker Mills. While we are still under a Tolling Agreement, we anticipate that an action will be filed before July 1, 2017. Current value is unknown.

6/24/16 update and additional information:

The Estate originally had two primary assets. The first was a Note secured by a Deed of Trust. The principal amount of the Note was $25 million. The original Note, however, did not have a due date, and the commencement of interest was delayed by agreements entered into prior to the Bankruptcy. Stark, the record owner of the property which is security for the Note, acquired title to the property by the foreclosure of its second deed of trust. Stark claimed that actions of the Debtor prior to the bankruptcy had resulted in a lien flip, and upon its foreclosure, the Note was extinguished. The Stark claims were embodied in an adversary case entitled Stark RM Eagle, LLC v. Richard A. Marshack, as Chapter 11 Trustee of Stradella Investments, Inc., a California Corporation, Adversary Proceeding No. 8:13-ap-01293-CB ("Stark Adversary Case").

The second asset of the Estate is a beneficial interest in a Commercial Parcel. The Estate however did not have the ability to acquire record ownership of the Commercial Parcel without the cooperation of the record owner, Stark. As a result the Estate had no liquid assets, and the two assets it held were unmarketable.

After two years of litigation with Starka settlement was entered into fully resolving the Stark Adversary Case. Stark paid $18 million in cash and agreed to transfer the Commercial Parcel to the Estate. The length of restated Note was part of the negotiation- it was the only way Stark would do the deal (unless the trustee wanted to discount the Note another $3-4 million).

The remaining balance on the restated Note is secured by a first position Deed of Trust. The Estate also obtained a title insurance policy insuring its position. The restated Note's maturity date is three years- that was a condition of the settlement of the Stark Adversary Case (remember-the original Note had no maturity date). There are however certain performance incentives if the note is paid within 18 months. Because of the performance incentives for (the transfer the Commercial Parcel to the Trustee in a timely manner, and discounts for early payment of the Note) we have not attempted to sell the asset. Further, the remaining creditor of the Estate, Viridian, does not wish the Note sold for a large discount. The Estate has paid all non-insider creditors.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-23193**                     Judge: **Catherine E. Bauer**                     Trustee Name: **Richard A. Marshack (TR)**
Case Name: **STRADELLA INVESTMENTS, INC.**                     Date Filed (f) or Converted (c): **08/14/2014 (c)**
                     341(a) Meeting Date: **10/07/2014**
For Period Ending: **12/04/2018**                     Claims Bar Date: **01/05/2015**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

3/31/16: Report from counsel
Per the order entered 4/6/16, the compromise between the Estate and Stark RM Eagle, LLC to resolve matters relating to the ownership and future disposition of the promissory note (Asset #1) and the commercial parcel (Asset #3) was approved. Trustee received $18,000,000 as payment towards the promissory note with the balance due in three years.

Open issues:
Collect balance of promissory note

Sell commercial property

Litigate malpractice action (Asset #2). Trustee will employ special counsel to pursue this matter.

The Restated Note is due in three (3) years. It is anticipated that it will take six (6) months to a year to market and sell the Commercial Parcel. State Court litigation against Shepard Mullin will most likely take at least three (3) years. We anticipate that all matters should be wrapped up by the end of 2019.


3/31/15: Report from counsel
The following constitute the unadministered assets/open issues in the Estate:
1. Promissory note in the principal amount of $25 million ("Note") secured by a deed of trust ("Stradella First DOT") encumbering a 60% tenant in common interest in approximately 650 acres in Rancho Mirage, California ("Property"). (See pending litigation below for additional information.)

2. Beneficial interest, as a tenant in common, in 60 % of approximately 26 acres of the Property ("Commercial Parcel"). The Commercial Parcel is to be conveyed to Stradella/the Estate when it is a separate legal parcel. The Commercial Parcel was excluded from the sale of the Property in 2006
however as it was not a separate legal parcel, it was conveyed with the Property, and the owner of the Property holds bare legal title to it. Stark has admitted the Estate's interest in the Commercial Parcel, but claims that it has a residual right to make dedications during the entitlement process of the Property. The Estate denies that Stark has any residual rights to the Commercial Parcel during the entitlement process of the Property. The Trustee has filed a motion for authority to commence the process to create a separate legal parcel for the Commercial Parcel.

3. Participation Interests in the ultimate development/build-out of the Property. (See pending litigation below for additional information.)

4. Legal malpractice action against Sheppard Mullin. This asset is still under review, and there is a tolling agreement with Sheppard Mullin which is effective through September 30, 2015. A determination of whether or not to pursue an action will likely not be made until there is a final determination on the pending litigation.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Judge:** Catherine E. Bauer | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** STRADELLA INVESTMENTS, INC. | | **Date Filed (f) or Converted (c):** 08/14/2014 (c) |
| | | **341(a) Meeting Date:** 10/07/2014 |
| **For Period Ending:** 12/04/2018 | | **Claims Bar Date:** 01/05/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Pending Litigation:**

Stradella v. Schwartz (Adv. No. 8:10-ap-01462-CB). This matter dealt with creditor lien priority. It is the subject of a global settlement which was approved by the Court December 11, 2014 [docket no. 243] ("Global Settlement").

Stark v. Marshack (Adv. No. 8:13-ap-01293-CB). RM Eagle Stark ("Stark") is the current owner of a 60% tenant in common interest in the Property. Stark acquired its interest in the Property in March 2009 after foreclosure of its second deed of trust ("Stark Second DOT"). In 2013 Stark filed an adversary proceeding seeking declaratory relief for the Court to find, among other things, that (1) the Stradella First DOT was subordinated to the Stark Second DOT prior to the foreclosure sale due to an alleged breach of the Intercreditor Agreement between Stark and Stradella, causing the Stradella First DOT to be foreclosed out at the foreclosure sale and (2) the Participation Interests were eliminated by the foreclosure. Settlement approved per order entered 4/6/16.

The breach alleged to have caused the subordination of the Stradella First Dot was Stradella's execution of three amendments of the Purchase and Sale Agreement ("PSA") between the original purchaser of the Property and Stradella which permitted a delay in the filing of a Partition Action. There was no amendment of the Note or Stradella First DOT. As the accrual of interest under the Note was to commence five (5) years after the Partition Action was to be filed, at most there was an effect on the Note- the "gift" of over two years of interest, approximately $4,000,000. Under the terms of the original PSA interest on the Note started to accrue May 13, 2011, in which case over $6,500,000 would currently be due. There is an argument that the amendment of the PSA did not affect the Note, and $6,500,000 is currently due, as the Note does not say "as the PSA may be amended or the Partition Action may be delayed". If the amendment of the PSA did effect the Note, then interest started to accrue September 30, 2013, and as of April 1, 2015, approximately $2,531,250 in past due interest is due and owing.

There are currently two Motions for Summary Judgment ("MSJ") under submission before the Court. The first was filed by Stark and requests the Court to find as a matter of law (1) the Stradella First DOT was subordinated to the Stark Second DOT prior to the foreclosure sale due to an alleged breach of the Intercreditor Agreement between Stark and Stradella, causing the Stradella First DOT to be foreclosed out and (2) the Participation Interests were eliminated by the foreclosure.

The second counter MSJ was filed by the Trustee and requests the Court to find as a matter of law that Stradella is entitled to summary judgment on each of Stark's alleged claims for relief. Both MSJ's have been argued and submitted to the Court. A "return" hearing date is set for May 11, 2012

**Other Pending Motions**
The following additional motions are pending:
1. Motion for 2004 Exam of Difference RM Holdings (filed 4/3/2015-no hearing required unless requested by the Court and
2. Motion to Use Property of the Estate pursuant to 11 U.S.C. 363 ("Foreclosure Motion"). This motion seeks authority of the Court to (1) commence foreclosure proceedings and (2) take the steps necessary to create a separate legal parcel for the Commercial Parcel so the Estate may liquidate its interest. The hearing set May 6, 2015.

**Claim status:**
3/31/16: Interim distributions to FTB, UST and Schwartz claims were approved per the order entered 4/6/16 and payments have been made. Trustee intends to object to the claim filed by Sheppard Mullin and will file a motion to allow the late claim of Karlin and Peebles.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: 10-23193 | Judge: Catherine E. Bauer | Trustee Name: Richard A. Marshack (TR) |
|---|---|---|
| Case Name: STRADELLA INVESTMENTS, INC. | | Date Filed (f) or Converted (c): 08/14/2014 (c) |
| | | 341(a) Meeting Date: 10/07/2014 |
| For Period Ending: 12/04/2018 | | Claims Bar Date: 01/05/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

3/15/15: The Claims have been reviewed and the disputed lien priority of the various claims has been resolved by the Global Settlement.

3/15/15: Estimated date all assets will be administered and all other matters completed:
If the litigation concerning the Property in the Stark v. Marshack matter is not resolved by the pending MSJs, or otherwise settled, it is anticipated the trial will be in the last quarter of 2015. Assuming that the Foreclosure Motion is granted, the foreclosure sale would also most likely occur in the last quarter of 2015. It is estimated that the process create a separate legal parcel and sell the Estate's interest in the Commercial Parcel could take up to two additional years. At such time as the Trustee knows the ultimate recovery from the assets of the Estate, he will be able to determine whether or not a legal malpractice action against Sheppard Mullin is warranted.

Summary:
The Trustee is pursuing collection and liquidation of all assets of the Estate to pay creditor claims and administrative costs. It is anticipated that the trustee should collect between $17-$25 million on the Note, and if the Commercial Parcel is sold, between $3 million to $5 million for the Commercial Parcel.

Tax info: 3/31/17: As a result of the collection of the Promissory Note (and restated Note) there are potential tax issues. The sale of the Commercial Parcel will also create a possible taxable event. There are ongoing negotiations with counsel for Viridian (the secured creditor) and principals of St. Cloud (the parent company of Stradella) regarding tax reporting, and tax obligations, if any, of the Estate. Stradella is a Q-sub, of St. Cloud.

Litigation: 3/31/17: The Trustee anticipates filing a State Court action against Sheppard Mullin by July 1, 2017 and expect that it will be sent to arbitration shortly after filing due to provisions in the fee agreements.

It is also anticipated that there will be motions with the IRS to confirm the tax obligations, if any.

Claim info: Interim distributions made to Schwarz, FTB and UST.

Insurance:  Trustee secured a liability policy for the Commercial Property.


 [Pamela Kraus 2015-04-24 00:13:32]

**Exhibit 8**

Page 7

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  10-23193**                    **Judge:  Catherine E. Bauer**              **Trustee Name:  Richard A. Marshack (TR)**
**Case Name:  STRADELLA INVESTMENTS, INC.**                                      **Date Filed (f) or Converted (c):  08/14/2014 (c)**
                                                                                 **341(a) Meeting Date:  10/07/2014**
**For Period Ending:  12/04/2018**                                                **Claims Bar Date:  01/05/2015**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 08/31/2017          **Current Projected Date of Final Report(TFR) :** 04/30/2020

**Trustee's Signature**      /s/Richard A. Marshack (TR)                    **Date:**  12/04/2018
                            Richard A. Marshack (TR)
                            870 Roosevelt
                            Irvine, CA 92620
                            Phone : (949) 333-7777

**Exhibit 8**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-23193**

Case Name: **STRADELLA INVESTMENTS, INC.**

Taxpayer ID No: **\*\*-\*\*\*3477**

For Period Ending: **12/4/2018**

Trustee Name: **Richard A. Marshack (TR)**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*5577 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **25,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | | | | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-23193 | |
| Case Name: | STRADELLA INVESTMENTS, INC. | |
| Taxpayer ID No: | **-***3477 | |
| For Period Ending: | 12/4/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******6633 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2016 | [1] | Stark RM Eagle, LLC | SETTLEMENT PAYMENT | 1121-000 | 18,000,000.00 | | 18,000,000.00 |
| 04/15/2016 | 2001 | Smiley Wang-Ekvall LLP 3200 Park Center Drive, Suite 250 Costa Mesa , CA 92626 | SECURED CLAIM $2,132,959.90 due through 3/1/16$14,177.24 ($322.21 per day - 44 days) | 4120-000 | | 2,147,137.14 | 15,852,862.86 |
| 04/15/2016 | 2002 | FRANCHISE TAX BOARD Bankruptcy Section MS A340 POB 2952 Sacramento , CA 95812-2952 | priority claim Claim #1-2 - priority portion paid in full | 5800-000 | | 3,563.66 | 15,849,299.20 |
| 04/15/2016 | 2003 | FRANCHISE TAX BOARD Bankruptcy Section MS A340 POB 2952 Sacramento , CA 95812-2952 | UNSECURED CLAIM Claim #1-2 unsecured portion paid in full per order 4-6-16 | 7100-000 | | 647.77 | 15,848,651.43 |
| 04/15/2016 | 2004 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | COSTS OF ADMINISTRATION Claim #4-2 paid in full per order 4-6-16 | 2820-000 | | 4,871.69 | 15,843,779.74 |
| 04/15/2016 | 2005 | U. S. TRUSTEE - SANTA ANA 411 WEST FOURTH STREET, SUITE 9041 SANTA ANA , CA 92701-8000 | UST fees Claim #3 paid in full per order 4-6-16 | 2950-000 | | 1,630.06 | 15,842,149.68 |
| 04/22/2016 | 2006 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond premium Bond 0160684144/15/16 - 4/15/17 | 2300-000 | | 23,763.00 | 15,818,386.68 |

| | | | | Page Subtotals | 18,000,000.00 | 2,181,613.32 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-23193 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | STRADELLA INVESTMENTS, INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******6633 Checking Account |
| Taxpayer ID No: | **-***3477 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,500.00 | 15,816,886.68 |
| 06/20/2016 | 2007 | Levene, Neale, Bender, Yoo & Brill, LLP 10250 Constellation Blvd., Suite 1700 Los Angeles , CA 90067 | ATTORNEY FEES Chapter 11 Fees $392,333 less retainer $85,000per order 6/10/16 | 6210-000 | | 307,333.00 | 15,509,553.68 |
| 06/20/2016 | 2008 | Levene, Neale, Bender, Yoo & Brill, LLP 10250 Constellation Blvd., Suite 1700 Los Angeles , CA 90067 | ATTORNEY EXPENSES per order 6/10/16 | 6220-000 | | 20,275.61 | 15,489,278.07 |
| 06/24/2016 | 2009 | Nemer, Buchalter 18400 Von Karman Ave., #800 Irvine , CA 92612-0514 | ATTORNEY FEES Chapter 11 per order 6-24-16 | 6210-000 | | 277,434.00 | 15,211,844.07 |
| 06/24/2016 | 2010 | Nemer, Buchalter 18400 Von Karman Ave., #800 Irvine , CA 92612-0514 | ATTORNEY EXPENSES Ch 11 - per order 6-24-16 | 6220-000 | | 6,085.04 | 15,205,759.03 |
| 06/24/2016 | 2011 | Nemer, Buchalter 18400 Von Karman Ave., #800 Irvine , CA 92612-0514 | ATTORNEY FEES Ch 7 - per order 6-24-16 | 3210-000 | | 528,895.00 | 14,676,864.03 |
| 06/24/2016 | 2012 | Nemer, Buchalter 18400 Von Karman Ave., #800 Irvine , CA 92612-0514 | ATTORNEY EXPENSES Ch 7 - per order 6-24-16 | 3220-000 | | 8,010.54 | 14,668,853.49 |
| 06/24/2016 | 2013 | MARSHACK HAYS LLP 870 ROOSEVELT IRVINE , CA 92620 | ATTORNEY FEES Ch 11 - per order 6-24-16 | 6110-000 | | 272,223.50 | 14,396,629.99 |

|  |  |  | Page Subtotals | | 0.00 | 1,421,756.69 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **10-23193** | |
| Case Name: | **STRADELLA INVESTMENTS, INC.** | |
| Taxpayer ID No: | **\*\*-\*\*\*3477** | |
| For Period Ending: | **12/4/2018** | |

| | |
|---|---|
| Trustee Name: | **Richard A. Marshack (TR)** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6633 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **25,600,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/24/2016 | 2014 | MARSHACK HAYS LLP 870 ROOSEVELT IRVINE , CA 92620 | ATTORNEY EXPENSES Ch 11 - per order 6-24-16 | 6120-000 | | 4,596.73 | 14,392,033.26 |
| 06/24/2016 | 2015 | MARSHACK HAYS LLP 870 ROOSEVELT IRVINE , CA 92620 | ATTORNEY FEES Ch 7 - per order 6-24-16 | 3110-000 | | 639,650.50 | 13,752,382.76 |
| 06/24/2016 | 2016 | MARSHACK HAYS LLP 870 ROOSEVELT IRVINE , CA 92620 | ATTORNEY EXPENSES Ch 7 - per order 6-24-16 | 3120-000 | | 22,566.88 | 13,729,815.88 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,500.00 | 13,728,315.88 |
| 07/20/2016 | 2017 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | Insurance 7/19 to 10/19/16Invoice 6913; Policy #1134135 per order 4-6-16 | 2990-000 | | 555.00 | 13,727,760.88 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,500.00 | 13,726,260.88 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 7266 | 9999-000 | | 13,726,260.88 | 0.00 |

| | | | Page Subtotals | | 0.00 | 14,396,629.99 | |

**Exhibit 9**

Page 5

**FORM 3**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** STRADELLA INVESTMENTS, INC. | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******6633 Checking Account |
| **Taxpayer ID No:** **-***3477 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 12/4/2018 | **Separate bond (if applicable):** 25,600,000.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | |
|---|---|---|---|
| | Page Subtotals | | |
| **COLUMN TOTALS** | 18,000,000.00 | 18,000,000.00 | |
| Less:Bank Transfer/CD's | 0.00 | 13,726,260.88 | |
| **SUBTOTALS** | 18,000,000.00 | 4,273,739.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 18,000,000.00 | 4,273,739.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-23193 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | STRADELLA INVESTMENTS, INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******7266 Checking Account |
| Taxpayer ID No: | **-***3477 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds from account ending 6633 | 9999-000 | 13,726,260.88 | | 13,726,260.88 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,000.00 | 13,725,260.88 |
| 09/27/2016 | 53001 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | Insurance premium 10/20/16 - 1/20/17 per order 4-6-16 | 2990-000 | | 555.00 | 13,724,705.88 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,723,205.88 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,721,705.88 |
| 11/04/2016 | 53002 | Karlin & Peebles LLP Attn: Thomas Giordano 5900 Wilshire Blvd #500 Los Angeles, CA 90036 | Per order 10/25/16 | 7100-000 | | 58,545.16 | 13,663,160.72 |
| 11/08/2016 | 53003 | Smiley Wang-Ekvall LLP 3200 Park Center Drive, Suite 250 Costa Mesa , CA 92626 | per order 11-3-16 | 6700-120 | | 50,601.00 | 13,612,559.72 |
| | | | Page Subtotals | | 13,726,260.88 | 113,701.16 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** STRADELLA INVESTMENTS, INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7266 Checking Account |
| **Taxpayer ID No:** **-***3477 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 12/4/2018 | **Separate bond (if applicable):** 25,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/15/2016 | 53004 | Riverside County Treasurer<br>PO Box 12005<br>Riverside, CA 92502-2205 | Assessment Number 008102950-9<br>Bill number 000921635<br>2016-2017 property taxes first installment; per order 4-6-16 | 2820-000 | | 23,452.40 | 13,589,107.32 |
| 12/01/2016 | 53005 | Karlin & Peebles, LLP IOLTA Account<br>Attn: Michael Karlin<br>5900 Wilshire Blvd #500<br>Los Angeles, CA 90036 | Per order entered 11/30/16 | 4110-000 | | 4,000,500.00 | 9,588,607.32 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 9,587,107.32 |
| 12/21/2016 | 53006 | Elmer Dean Martin III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | Per order 12/21/16<br>3/1/16 to 10/31/16 | 3210-600 | | 42,337.00 | 9,544,770.32 |
| 12/21/2016 | 53007 | Elmer Dean Martin III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | Per order 12/21/16 | 3220-610 | | 1,273.21 | 9,543,497.11 |
| 12/21/2016 | 53008 | Buchalter Nemer<br>18400 Von Karman Ave., #800<br>Irvine , CA 92612-0514 | Per order 12/21/16<br>5/1/16 to 10/31/16 | 3210-000 | | 105,009.50 | 9,438,487.61 |
| 12/21/2016 | 53009 | Buchalter Nemer<br>18400 Von Karman Ave., #800<br>Irvine , CA 92612-0514 | Per order 12/21/16<br>5/1/16 to 10/31/16 | 3220-000 | | 376.60 | 9,438,111.01 |
| | | | Page Subtotals | | 0.00 | 4,174,448.71 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-23193 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|

Case Name: STRADELLA INVESTMENTS, INC.

Taxpayer ID No: **-***3477
For Period Ending: 12/4/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7266 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 25,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/21/2016 | 53010 | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | Per order 12/21/16<br>5/1/16 to 11/15/16 | 3110-003 | | 144,798.50 | 9,293,312.51 |
| *12/21/2016 | 53011 | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | Per order 12/21/16 | 3120-003 | | 2,113.11 | 9,291,199.40 |
| *12/22/2016 | | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | Per order 12/21/16 | 3120-003 | | (2,113.11) | 9,293,312.51 |
| *12/22/2016 | | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | Per order 12/21/16<br>5/1/16 to 11/15/16 | 3110-003 | | (144,798.50) | 9,438,111.01 |
| 12/22/2016 | 53012 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | Insurance premium 1/20/17 to 4/20/17<br>per order 4-6-16 | 2990-000 | | 555.00 | 9,437,556.01 |
| 01/02/2017 | 53013 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine, CA 92620 | Second interim per order 12-21-16 | 3110-000 | | 144,798.50 | 9,292,757.51 |
| 01/02/2017 | 53014 | Marshack Hays LLP | Second interim per order 12-21-16 | 3120-000 | | 2,113.11 | 9,290,644.40 |

|  | Page Subtotals | 0.00 | 147,466.61 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 10-23193 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | STRADELLA INVESTMENTS, INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******7266 Checking Account |
| Taxpayer ID No: | **-***3477 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2017 | 53015 | Riverside County Treasurer PO Box 12005 Riverside, CA 92502-2205 | Assessment Number 008102950-9 Bill number 000921635 2016-2017 property taxes second installment; per order 4-6-16 | 2820-000 | | 23,452.40 | 9,267,192.00 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 9,265,692.00 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,200.00 | 9,264,492.00 |
| 02/10/2017 | 53016 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond premium 4/15/17 to 4/15/18 | 2300-000 | | 11,554.00 | 9,252,938.00 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,200.00 | 9,251,738.00 |
| 03/27/2017 | 53017 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | Insurance premium 4/20/17 to 7/20/17 per order 4-6-16 | 2990-000 | | 555.00 | 9,251,183.00 |
| | | | Page Subtotals | | 0.00 | 39,461.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)                                         **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** STRADELLA INVESTMENTS, INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7266 Checking Account | |
| **Taxpayer ID No:** **-***3477 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 12/4/2018 | **Separate bond (if applicable):** 25,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,200.00 | 9,249,983.00 |
| 04/06/2017 | 53018 | Law Offices of A. Lavar Taylor<br>3 Hutton Centre Dr Ste 500<br>Santa Ana, CA 92707 | 9/1/16 through 10/3/16 Mediator Fees<br>per order 4/5/17 | 3721-000 | | 19,560.00 | 9,230,423.00 |
| 04/24/2017 | [4] | Stark RM Eagle, LLC | Incoming wire: Payment for Restated Note<br>($5.5m less $300,000 discount for early payoff) | 1221-000 | 5,200,000.00 | | 14,430,423.00 |
| 04/26/2017 | 53019 | Richard Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | First interim per order 4/26/17 | 2100-000 | | 450,000.00 | 13,980,423.00 |
| 04/26/2017 | 53020 | Richard Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | First interim per order 4/26/17 | 2200-000 | | 2,693.24 | 13,977,729.76 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,976,229.76 |
| 05/05/2017 | 53021 | INTERNATIONAL SURETIES LTD.<br>701 POYDRAS STREET SUITE 420<br>NEW ORLEANS , LA 70139 | Bond premium increase<br>4/15/17 to 4/15/18<br>bond #016068414 | 2300-000 | | 6,606.00 | 13,969,623.76 |
| | | | Page Subtotals | | 5,200,000.00 | 481,559.24 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-23193 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | STRADELLA INVESTMENTS, INC. | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******7266 Checking Account |
| Taxpayer ID No: | **-***3477 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,968,123.76 |
| 06/26/2017 | 53022 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | Insurance premium 7/20/17 to 10/20/17<br>per order 4-6-16 | 2990-000 | | 555.00 | 13,967,568.76 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,966,068.76 |
| 08/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,964,568.76 |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,963,068.76 |
| 09/26/2017 | 53023 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | Insurance premium 10/20/17 to 12/20/17<br>per order 4-6-16 | 2990-000 | | 555.00 | 13,962,513.76 |
| | | | Page Subtotals | | 0.00 | 7,110.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-23193 | |
| **Case Name:** STRADELLA INVESTMENTS, INC. | |
| **Taxpayer ID No:** **-***3477 | |
| **For Period Ending:** 12/4/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7266 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 25,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,961,013.76 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,959,513.76 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 13,958,013.76 |
| 12/06/2017 | 53024 | Elmer Dean Martin, III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | Per order 12/6/17 - 85% | 3210-600 | | 17,977.50 | 13,940,036.26 |
| 12/06/2017 | 53025 | Elmer Dean Martin, III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | Per order 12/6/17 | 3220-610 | | 145.57 | 13,939,890.69 |
| 12/06/2017 | 53026 | Law Offices of A. Lavar Taylor<br>3 Hutton Centre Dr Ste 500<br>Santa Ana, CA 92707 | Per order 12/6/17 - 85% | 3210-600 | | 87,847.50 | 13,852,043.19 |
| 12/06/2017 | 53027 | Law Offices of A. Lavar Taylor<br>3 Hutton Centre Dr Ste 500<br>Santa Ana, CA 92707 | Per order 12/6/17 | 3220-610 | | 37.00 | 13,852,006.19 |
| | | | Page Subtotals | | 0.00 | 110,507.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-23193 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | STRADELLA INVESTMENTS, INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******7266 Checking Account |
| Taxpayer ID No: | **-***3477 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2017 | 53028 | Buchalter, a Professional Corporation 18400 Von Karman Ave., #800 Irvine , CA 92612-0514 | Per order 12/6/17 | 3210-000 | | 5,162.00 | 13,846,844.19 |
| 12/07/2017 | 53029 | Riverside County Treasurer PO Box 12005 Riverside, CA 92502-2205 | Assessment Number 008102950-9 Bill number 000926127 2017-2018 property taxes first installment; per order 4-6-16 | 2820-000 | | 24,170.87 | 13,822,673.32 |
| *12/20/2017 | | First American Title | Sale of real property | 1110-003 | 3,263,682.22 | | 17,086,355.54 |
| 12/21/2017 | | First American Title | Incoming wire - sale of real property | | 3,239,511.75 | | 20,325,867.29 |
| | [3] | | 5,654,497.24 | 1110-000 | | | |
| | | | (13,966.10) | 2500-000 | | | |
| | | | (155,379.12) | 3510-000 | | | |
| | | | (127,128.38) | 3510-000 | | | |
| | | | (2,118,511.89) | 4120-000 | | | |
| *12/21/2017 | | First American Title | Sale of real property | 1110-003 | (3,263,682.22) | | 17,062,185.07 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 17,060,685.07 |
| | | | Page Subtotals | | 3,239,511.75 | 30,832.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-23193 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | STRADELLA INVESTMENTS, INC. | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******7266 Checking Account |
| Taxpayer ID No: | **-***3477 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/4/2018 | | | Separate bond (if applicable): | 25,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/10/2018 | 53030 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | per order entered 12/6/17 | 3110-000 | | 142,873.00 | 16,917,812.07 |
| 01/10/2018 | 53031 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | per order entered 12/6/17 | 3120-000 | | 353.31 | 16,917,458.76 |
| 01/12/2018 | | First American Title Escrow | | 2500-000 | | (435.60) | 16,917,894.36 |
| 02/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 16,916,394.36 |
| 02/21/2018 | 53032 | INTERNATIONAL SURETIES LTD.<br>701 POYDRAS STREET SUITE 420<br>NEW ORLEANS , LA 70139 | Bond premium and increase 4/15/18 to 4/15/19<br>bond #016068414 | 2300-000 | | 26,856.00 | 16,889,538.36 |
| 03/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,500.00 | 16,888,038.36 |
| 03/20/2018 | 53033 | Parker Mills LLP<br>800 W. 6th Street, Suite 500<br>Los Angeles, CA 90017 | Retainer per order 8/5/16 | 3220-610 | | 50,000.00 | 16,838,038.36 |
| | | | | Page Subtotals | 0.00 | 222,646.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-23193 | | | | **Trustee Name:** Richard A. Marshack (TR) | | |
| **Case Name:** STRADELLA INVESTMENTS, INC. | | | | **Bank Name:** Texas Capital Bank | | |
| | | | | **Account Number/CD#:** ******7266 Checking Account | | |
| **Taxpayer ID No:** **-***3477 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 12/4/2018 | | | | **Separate bond (if applicable):** 25,600,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2018 | [INT] | Texas Capital Bank | Interest Earned | 1270-000 | 9,130.95 | | 16,847,169.31 |
| 04/30/2018 | [INT] | Texas Capital Bank | Interest Earned | 1270-000 | 13,846.96 | | 16,861,016.27 |
| 05/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 14,320.28 | | 16,875,336.55 |
| 06/29/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 13,870.11 | | 16,889,206.66 |
| 07/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 14,344.23 | | 16,903,550.89 |
| 08/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 14,356.41 | | 16,917,907.30 |
| 09/28/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 13,905.10 | | 16,931,812.40 |

|  | | | Page Subtotals | | 93,774.04 | 0.00 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-23193 | | | Trustee Name: | **Richard A. Marshack (TR)** | |
| Case Name: | **STRADELLA INVESTMENTS, INC.** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | ********7266 Checking Account** | |
| Taxpayer ID No: | **-***3477 | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **12/4/2018** | | | Separate bond (if applicable): | **25,600,000.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2018 | 53034 | Richard  A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | Interim fee order 4/26/17 | 2100-000 | | 439,158.85 | 16,492,653.55 |
| 10/15/2018 | 53035 | Richard  A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | | 2200-000 | | 386.06 | 16,492,267.49 |
| 10/15/2018 | 53036 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3110-000 | | 202,180.00 | 16,290,087.49 |
| 10/15/2018 | 53037 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3120-000 | | 1,354.49 | 16,288,733.00 |
| 10/15/2018 | 53038 | Elmer Dean Martin, III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | | 3210-600 | | 27,741.50 | 16,260,991.50 |
| 10/15/2018 | 53039 | Law Offices of A. Lavar Taylor<br>3 Hutton Centre Dr Ste 500<br>Santa Ana, CA 92707 | | 3210-600 | | 148,347.50 | 16,112,644.00 |
| 10/15/2018 | 53040 | Elmer Dean Martin, III, Esq.<br>1300 Valley Vista Drive, Suite 201<br>Diamond Bar, CA 91765 | | 3220-610 | | 305.07 | 16,112,338.93 |

| | | | Page Subtotals | | 0.00 | 819,473.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)                                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-23193 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | STRADELLA INVESTMENTS, INC. | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******7266 Checking Account | |
| Taxpayer ID No: | **-***3477 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 12/4/2018 | | | Separate bond (if applicable): | 25,600,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2018 | 53041 | Law Offices of A. Lavar Taylor<br>3 Hutton Centre Dr Ste 500<br>Santa Ana, CA 92707 | | 3220-610 | | 2,389.56 | 16,109,949.37 |
| 10/15/2018 | 53042 | Hahn Fife & Company LLP<br>790 East Colorado Blvd, 9th Floor<br>Pasadena, CA 91101 | | 3410-000 | | 2,717.00 | 16,107,232.37 |
| 10/15/2018 | 53043 | Hahn Fife & Company LLP<br>790 East Colorado Blvd, 9th Floor<br>Pasadena, CA 91101 | | 3420-000 | | 171.40 | 16,107,060.97 |
| *10/15/2018 | 53044 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812 | TC 11/2/18 with Gina at FTB - this acct has $0 balance; returning check | 2820-003 | | 1,360.27 | 16,105,700.70 |
| 10/15/2018 | 53045 | Parker Mills LLP Client Trust Account | SMRH Reserve per order 10/15/18 dk 637 Claim #5 | 7100-000 | | 140,000.00 | 15,965,700.70 |
| 10/16/2018 | 53046 | Stradella Investments Litigation Management<br>10-23193-LIT | Transfer funds to Litigation Management account per order 9/26/18 | 2990-000 | | 1,000,000.00 | 14,965,700.70 |
| 10/17/2018 | | Karlin & Peebles Client Trust Account<br>5900 Wilshire Blvd, Suite 500<br><br><br>Los Angeles, CA 90036 | Wire out for  Payment per order 9/26/18 Fed Reference # 20181017K1B7041C002425 | 7100-000 | | 14,965,700.70 | 0.00 |
| | | | Page Subtotals | | 0.00 | 16,112,338.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-23193 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** STRADELLA INVESTMENTS, INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7266 Checking Account | |
| **Taxpayer ID No:** **-***3477 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 12/4/2018 | **Separate bond (if applicable):** 25,600,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-003 | 7,500.36 | | 7,500.36 |
| *11/02/2018 | | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340 PO Box 2952 Sacramento, CA 95812 | TC 11/2/18 with Gina at FTB - this acct has $0 balance; returning check | 2820-003 | | (1,360.27) | 8,860.63 |
| *11/02/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-003 | (7,500.36) | | 1,360.27 |
| *11/04/2018 | 53047 | VIRIDIAN INVESTMENTS SERVICES LTD VIRIDIAN INVESTMENTS SERVICES, LTD. WICKHAM''S CAY P.O. BOX 662, ROAD TOWN, TORTOLA | Additional payment to Viridian - balance of funds on hand | 4110-003 | | 1,360.27 | 0.00 |
| *11/05/2018 | | VIRIDIAN INVESTMENTS SERVICES LTD VIRIDIAN INVESTMENTS SERVICES, LTD. WICKHAM''S CAY P.O. BOX 662, ROAD TOWN, TORTOLA | Additional payment to Viridian - balance of funds on hand | 4110-003 | | (1,360.27) | 1,360.27 |
| 11/05/2018 | 53048 | Karlin & Peebles Client Trust Account 5900 Wilshire Blvd., Suite 500 Los Angeles, CA 90036 | Turnover balance of funds per order 9/26/18 | 7100-000 | | 1,360.27 | 0.00 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)                                 **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-23193 | |
| Case Name: STRADELLA INVESTMENTS, INC. | |
| Taxpayer ID No: **-***3477 | |
| For Period Ending: 12/4/2018 | |

| | |
|---|---|
| Trustee Name: Richard A. Marshack (TR) | |
| Bank Name: Texas Capital Bank | |
| Account Number/CD#: ******7266 Checking Account | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 25,600,000.00 | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | |
|---|---|---|
| COLUMN TOTALS | 22,259,546.67 | 22,259,546.67 |
| Less:Bank Transfer/CD's | 13,726,260.88 | 0.00 |
| SUBTOTALS | 8,533,285.79 | 22,259,546.67 |
| Less: Payments to Debtors | | 0.00 |
| Net | 8,533,285.79 | 22,259,546.67 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 28,948,271.28 | |
| All Accounts Gross Disbursements: | 28,948,271.28 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******6633 Checking Account | 18,000,000.00 | 4,273,739.12 | |
| ******7266 Checking Account | 8,533,285.79 | 22,259,546.67 | |
| **Net Totals** | 26,533,285.79 | 26,533,285.79 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**